**UNITED STATES of America,**
**Appellee,**

v.

**Alexander VELOZ–LOPEZ,**
**Defendant–Appellant.**

**No. 13–3101–cr.**

United States Court of Appeals,
Second Circuit.

March 2, 2015.

Paul D. Silver (Edward P. Grogan, on the brief), Assistant United States Attorneys, for Richard S. Hartunian, United States Attorney for the Northern District of New York, Albany, NY, for Appellee.

Mark A. Kaplan, Kaplan and Kaplan, Burlington, VT, for Defendant–Appellant.

Present: ROBERT A. KATZMANN, Chief Judge, ROBERT D. SACK and GERARD E. LYNCH, Circuit Judges.

## SUMMARY ORDER

Defendant–Appellant Alexander Veloz–Lopez appeals from a judgment entered on

August 13, 2013, by the United States District Court for the Northern District of New York (McAvoy, *J.*), sentencing him primarily to 48 months' imprisonment on one count of illegal reentry in violation of 8 U.S.C. §§ 1326(a), (b)(2). On appeal, Veloz–Lopez asserts that the district court erred in denying his motion to suppress statements made after he was allegedly stopped by border patrol agent Aaron Carlson. We assume the parties' familiarity with the underlying facts, procedural history, and issues on appeal.

Pursuant to the procedures set forth in *United States v. Jacobson,* 15 F.3d 19, 21–22 (2d Cir.1994), we previously remanded the case to the district court "to determine the point at which Veloz–Lopez was 'seized' within the meaning of the Fourth Amendment—that is, the moment at which a reasonable person in Veloz–Lopez's position would not have felt free to leave." *United States v. Veloz–Lopez,* 574 Fed. Appx. 43, 44 (2d Cir.2014). On remand, the district court concluded that the defendant was not seized within the meaning of the Fourth Amendment until he "showed Carlson a valid Florida driver's license and Carlson began asking questions that were clearly intended to ferret out whether Veloz–Lopez was legally in the United States." Decision and Order, Dec. 10, 2014, ECF No. 43, at 7, *United States v. Veloz–Lopez,* 12–cr–582 (N.D.N.Y). In light of these findings of fact and conclusions of law, we now affirm.

As we explained in our prior summary order, we review the denial of a suppression motion for clear error as to the district court's factual findings and de novo as to its legal conclusions. *See United States v. Getto,* 729 F.3d 221, 227 (2d Cir.2013). "Under the long-established rule of *Terry v. Ohio,* police may only stop someone when they have 'reasonable suspicion supported by articulable facts that criminal activity may be afoot.'" *United States v.*

*Freeman,* 735 F.3d 92, 95–96 (2d Cir.2013) (citation omitted) (quoting *United States v. Sokolow,* 490 U.S. 1, 7, 109 S.Ct. 1581, 104 L.Ed.2d 1 (1989)). In evaluating whether an officer had reasonable suspicion, we look only to the facts that the officer knew at the time of the stop. "Any events that occur after a stop is effectuated cannot contribute to the analysis of whether there was reasonable suspicion to warrant the stop in the first instance." *Id.* at 96.

A person has been stopped by a police officer if, "in view of all of the circumstances surrounding the incident, a reasonable person [in the same situation] would have believed that he was not free to leave." *United States v. Mendenhall,* 446 U.S. 544, 554, 100 S.Ct. 1870, 64 L.Ed.2d 497 (1980); *see also United States v. Simmons,* 560 F.3d 98, 105–06 (2d Cir.2009). It is well established that a police officer who merely asks a person questions in a public place has not thereby conducted a stop, since such questioning is "clearly the sort of consensual encounter that implicates no Fourth Amendment interest." *Florida v. Rodriguez,* 469 U.S. 1, 5–6, 105 S.Ct. 308, 83 L.Ed.2d 165 (1984) (per curiam); *see also United States v. Drayton,* 536 U.S. 194, 200, 122 S.Ct. 2105, 153 L.Ed.2d 242 (2002). However, police questions may constitute a stop if the surrounding circumstances "convey a message that compliance with [the officers'] requests is required." *Florida v. Bostick,* 501 U.S. 429, 435, 111 S.Ct. 2382, 115 L.Ed.2d 389 (1991). Factors that might indicate a stop include "the threatening presence of several officers, the display of a weapon by an officer, some physical touching of the person of the citizen, or the use of language or tone of voice indicating that compliance with the officer's request might be compelled." *Mendenhall,* 446 U.S. at 554, 100 S.Ct. 1870.

Under this legal standard and in light of the district court's decision on remand, we

now affirm the district court's denial of Veloz–Lopez's suppression motion. By the time Agent Carlson stopped Veloz–Lopez, he was already aware of the following information:

(1) the area, within ten miles of the Canadian border and near a major interstate highway, sees a number of illegal border crossings;

(2) a citizen caller had recently reported seeing a man with dark hair and a red and black jacket walking along Route 11, the highway that runs south of the border, which has no sidewalks and normally no pedestrian traffic;

(3) Veloz–Lopez was found at LaBarre's store, on Route 11, and was a man with dark hair, though he was not then wearing a red and black jacket;

(4) according to Agent Carlson, Veloz–Lopez "seemed out of place," "seemed like he was waiting for something," and "his clothes were dirty, like he had been out in the weather for a while"; and,

(5) according to Agent Carlson, Veloz–Lopez spoke with an accent, said that he worked for a nearby church but could not name his supervisor, had a red and black jacket balled up on his backpack, and had Canadian currency in his wallet.

While there are plenty of innocent explanations for each of these facts, individual facts "susceptible of innocent explanation" may combine "to form a particularized and objective basis" for reasonable suspicion. *United States v. Arvizu*, 534 U.S. 266, 277, 122 S.Ct. 744, 151 L.Ed.2d 740 (2002). From these facts, we conclude that Agent Carlson was not acting on a mere hunch—he had facts that together reasonably indicated the possibility of criminal activity. *See United States v. Bailey*, 743 F.3d 322, 332 (2d Cir.2014); *see also United States*

*v. Padilla*, 548 F.3d 179, 187 (2d Cir.2008) (noting that reasonable suspicion requires even "less than a fair probability of wrongdoing" (internal quotation marks omitted)). Because we decide the case on these grounds, we need not address the government's contention in its supplemental brief that Veloz–Lopez was not stopped for Fourth Amendment purposes until his arrest.

We have considered the defendant's remaining arguments and find that they lack merit. For the reasons given, we **AFFIRM** the judgment of the district court.